**Veronica LOPEZ–MARTINEZ,**
**Petitioner**

v.

**ATTORNEY GENERAL OF**
**the UNITED STATES,**
**Respondent.**

No. 07–2359.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) May 7, 2008.

Filed: May 21, 2008.

Anser Ahmad, Harrisburg, PA, for Petitioner.

Richard M. Evans, Virginia M. Lum, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before: SCIRICA, Chief Judge, CHAGARES and ALDISERT, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Veronica Lopez–Martinez petitions for review of a final order of removal issued by the Board of Immigration Appeals ("BIA") on April 4, 2007. For the reasons that follow, we will deny the petition.

## I.

We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review. To summarize briefly, Lopez–Martinez, a native and citizen of Mexico, entered the United States in July 1993 without being inspected and admitted or paroled. She was placed in removal proceedings in May 2002 and conceded the charge of removability in June 2002. A month later, Lopez–Martinez married a United States citizen and in April 2003, that citizen submitted a Form I–130 visa petition seeking an immigrant visa for Lopez–Martinez based upon the marriage. During the pendency of the deportation proceedings, the Government submitted evidence to the immigration court concerning a conviction Lopez–Martinez had sustained for completing a false application for a U.S. passport in January 2003.[1]

Before the Immigration Judge ("IJ"), Lopez–Martinez sought relief from removal by applying for adjustment of status, waiver of inadmissibility, and voluntary departure. The IJ denied Lopez–Martinez's various applications for relief determining that she was ineligible for a waiver of inadmissibility and an adjustment, given her prior conviction. Lopez–Martinez filed a timely appeal to the BIA. The BIA dismissed the appeal finding Lopez–Martinez subject to removal. The BIA relied on legal grounds other than those specified

by the IJ's order and the BIA determined that Lopez–Martinez was ineligible to apply for adjustment as a matter of law. The BIA noted that because Lopez–Martinez had not been admitted or paroled into the United States, she was ineligible to adjust her immigration status under INA § 245(a) and (c), unless she otherwise demonstrated eligibility for an exemption under INA § 245(i). In light of her entry without inspection, she was ineligible to qualify for such an exemption. Lopez–Martinez timely filed a petition for review.

## II.

The BIA had jurisdiction over Lopez–Martinez's appeal under 8 C.F.R. § 1003.1(b)(3). This court has jurisdiction to review a final order of removal under 8 U.S.C. § 1252. "Where, as here, the BIA issues a decision on the merits and not simply a summary affirmance, we review the BIA's, not the IJ's, decision." *Li v. Att'y Gen. of the United States,* 400 F.3d 157, 162 (3d Cir.2005) (citing *Gao v. Ashcroft,* 299 F.3d 266, 271 (3d Cir.2002)). The BIA's factual findings are reviewed for substantial evidence. *See* 8 U.S.C. § 1252(b)(4)(B). This court reviews the BIA's legal determinations de novo, subject to the principles of deference articulated in *Chevron, U.S.A., Inc. v. Natural Resources Defense Council, Inc.,* 467 U.S. 837, 844, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984). *See Wang v. Ashcroft,* 368 F.3d 347, 349 (3d Cir.2004).

## III.

The BIA correctly determined that Lopez–Martinez is ineligible for adjustment of status. Generally, aliens who illegally enter the United States are not permitted to apply here for status adjustments. *See* 8

---

1. Lopez–Martinez pled guilty to one count of tampering with public records, under 18 Pa. C.S.A. § 4911, and was sentenced to 12 months probation.

U.S.C. § 1255(a); *cf. Zheng v. Gonzales,* 422 F.3d 98, 116–20 (3d Cir.2005) (concluding that 8 C.F.R. § 1245.1(c)(8) was invalid because it conflicted with Congress's clearly expressed intent in § 245(a) that parolees, as a general class, be eligible for adjustment of status). Section 245(i), however, allowed undocumented persons who entered the country illegally a one-time chance to apply for lawful permanent resident status. It provided that aliens who were physically present in the United States after entering without inspection, and who were the beneficiaries of a relative petition filed *before April 30, 2001* (and who paid a $1,000 fee) could apply to adjust their status. *See* 8 U.S.C. § 1255(i)(1)(B)(i). As the BIA noted, given the facts here, Lopez–Martinez was not eligible for an adjustment under these provisions.

The BIA further acted within its authority in determining Lopez–Martinez's ineligibility for an adjustment. Engaging in a de novo review of the IJ's legal conclusions was plainly not improper. *See* 8 C.F.R. § 1003.1(d)(3)(ii) ("The [BIA] may review questions of law, discretion, and judgment and all other issues in appeals from decisions of immigration judges de novo"). Further, the BIA's conclusions were reasonable and were supported by substantial evidence.

For the foregoing reasons, we will deny the petition for review.